# EXHIBIT A

**Jonathan Neil Strauss**

| | |
|---|---|
| **From:** | Jonathan Neil Strauss |
| **Sent:** | Friday, January 18, 2008 2:07 PM |
| **To:** | 'Christopher Serbagi'; 'david@marcusandgreben.com' |
| **Cc:** | 'Ted J. Minch'; Paula Colbath; Martin Pollner; Barry Slotnick |
| **Subject:** | Shaw Family Archives v. CMG Worldwide Inc. |
| **Attachments:** | NY_697877_1.DOC |

Chris, enclosed please find our draft pre-trial order.  As discussed, we reserve the right to further revise the draft as the week goes on.

You should be receiving shortly a production of some publicly available documents that are cited in our exhibits list, as well as a complete set of all "MC" documents that are cited in our list.  Please let me know if you have any questions,

Jon

3/24/2008

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------- X
          :

SHAW FAMILY ARCHIVES, LTD. EDITH
MARCUS and META STEVENS,       :

      Plaintiffs,        :

           05 Civ. 3939 (CM)

    -against-        :    **JOINT PRETRIAL ORDER**

CMG WORLDWIDE, INC., an Indiana
Corporation, and MARILYN MONROE, LLC,
a Delaware Limited Liability Company,  :

      Defendants.      :
-------------------------------------------------------X

    The parties having conferred among themselves and with the Court pursuant to Fed. R.

Civ. Pr. 16, the following statements, directions and agreements are adopted as the Pretrial Order

herein.

    **I.  NATURE OF THE CASE**

      **[To be inserted]**

## II. JURY/NON-JURY

**[To be inserted]**

## III. STIPULATED FACTS

### A. <u>Domicile Issue</u>

1.      Born Norma Jeane Mortenson on June 1, 1926, in Los Angeles General Hospital in California, Marilyn Monroe grew up and attended school in Los Angeles.

2.      Marilyn Monroe's mother, Gladys Baker, was placed into an institution in California in 1935, and remained institutionalized in California for the remainder of Marilyn Monroe's life.

3.      In 1942, at the age of sixteen, Marilyn Monroe married James Dougherty in California. The two divorced in September 1946. Marilyn Monroe resided in California during this time.

4.      After marrying James Dougherty, Marilyn Monroe began modeling and, soon thereafter, signed her first motion picture contract with the Twentieth Century Fox studio, in Hollywood, in 1946.

5.      In August 1946, Norma Jeane Dougherty adopted the name Marilyn Monroe in Los Angeles, California, at the direction of Ben Lyon, a talent agent at Fox.

6.      In the years that followed, Marilyn Monroe appeared in numerous Hollywood films, including such hits as *How to Marry a Millionaire* and *Gentlemen Prefer Blondes.*

7.      In or around 1952 and 1953, Marilyn Monroe resided at 882 North Doheny Drive in Beverly Hills, California, an address to which she would later return in August 1961.

8.    On January 14, 1954, Marilyn Monroe married the San Francisco-based, world famous baseball player Joe DiMaggio, at City Hall in San Francisco, California.  They divorced nine months later, in October 1954.

9.    During their marriage, Marilyn Monroe and Joe DiMaggio initially lived at 2150 Beach Street in San Francisco, California, later moving to 508 North Palm Drive in Beverly Hills, California.

10.    Marilyn Monroe continued to reside in Los Angeles, California following her divorce from Joe DiMaggio.

11.    From the time of her birth until 1955, California was Marilyn Monroe's primary and/or exclusive state of residence.

12.    On June 29, 1956 Marilyn Monroe married playwright Arthur Miller. They divorced on January 20, 1961.

13.    During their marriage, Marilyn Monroe and Arthur Miller leased an apartment in Manhattan, and owned a home in Roxbury, Connecticut.  During their marriage, they filed taxes as Connecticut, not New York, residents.

14.    Marilyn Monroe studied at the Actors' Studio in New York with coaches Lee and Paula Strasberg.

15.    Following her divorce from Arthur Miller, in August 1961 Marilyn Monroe again occupied an apartment at 882 North Doheny Drive, Beverly Hills, California.

16.    In January 1962, Marilyn Monroe purchased the only home she ever owned, a Spanish bungalow located at 12305 Fifth Helena Drive in Brentwood, California.

17.    Marilyn Monroe's Brentwood home bore on the front steps the inscription "Cursum Perficio," or "I have completed my journey."

18.    On March 22, 1962, Marilyn Monroe received her 1962 Screen Actors Guild card and receipt at P.O. Box 64721, Los Angeles, California.

19.    In 1961 and 1962, Marilyn Monroe took out insurance policies on the Beverly Hills apartment and her Brentwood home.

20.    In 1961 and 1962, Marilyn Monroe maintained bank accounts at the City National Bank of Beverly Hills.

21.    Marilyn Monroe had a Blue Cross card entitling her to benefits from the Hospital Service of Southern California.

22.    In or around May 1962, Marilyn Monroe obtained a California dog license and certificate of rabies vaccination for her dog.

23.    Marilyn Monroe obtained a California Drivers License, listing her address as Fifth Helena Drive, Los Angeles, California.

24.    In July 1962, Marilyn Monroe changed the address on her Connecticut Drivers License to 12305 – 5th Helena Drive, Los Angeles, California.

25.    In 1961 and 1962, Marilyn Monroe regularly attended psychotherapy sessions with Dr. Ralph Greenson in Los Angeles.

26.    On August 5, 1962, Marilyn Monroe was found dead in her Brentwood, California, home.

27.    Joe DiMaggio made the funeral arrangements for Marilyn Monroe, and she was later buried at the Westwood Memorial Cemetery, located at 1218 Glendon Avenue in Los Angeles, California.

28.    Lee Strasberg delivered the eulogy at Marilyn Monroe's Los Angeles funeral services.

29.    Marilyn Monroe's will was executed in New York in January 1961, at the same time as her divorce from Arthur Miller and before she returned to California. The will named Aaron Frosch, Marilyn Monroe's New York-based attorney, as the executor.

30.    At the time of Marilyn Monroe's death, Aaron Frosch was suffering from multiple sclerosis.

31.    Aaron Frosch was the executor of the Estate of Marilyn Monroe until his death in April 1989.

32.    As executor of the Estate, Aaron Frosch made the decision to probate Marilyn Monroe's will in New York.

33.    In her last will and testament Marilyn Monroe devised 75% of the "rest, residue and remainder of [her] estate, both real and personal, of whatsoever nature and wheresoever situate . . . to which [she] shall be in any way entitled" to Lee Strasberg, her close friend and acting coach.

34.    The remaining 25% of the residuary estate was left to Dr. Marianne Kris.

35.    During the probate of the Monroe Estate, both Lee Strasberg and Dr. Kris died, and their interests in the estate passed to the Estate of Lee Strasberg and to the Anna Freud Centre, respectively.

36.    When Lee Strasberg died, his 75% rights in Marilyn Monroe's intangible personal property, including, but not limited to, any rights of publicity, trademarks, and copyrights, were devised and passed by will to Lee's wife, Anna Strasberg.

37.    In July 2001, Anna Strasberg formed Marilyn Monroe LLC, and transferred to Marilyn Monroe LLC all of her 75% rights and interests in the intangible personal

property she held in the estate of Marilyn Monroe, including, but not limited to, any and all rights of publicity, trademarks, and copyrights.

38.    Also in July 2001, the Anna Freud Centre, the holder of the remaining 25% rights and interests in the intangible personal property of the estate of Marilyn Monroe, (including, but not limited to, any and all rights of publicity, trademarks and copyrights), likewise transferred its interest to Marilyn Monroe LLC.

**B. Public Domain Issue**

1.    Sam Shaw signed his Last Will and Testament on October 4, 1994.

2.    Sam Shaw's residuary estate included a "collection of photographs, negatives, transparencies and any rights related to same."

3.    Shaw bequeathed his residuary estate to the Trustees of the Sam Shaw Family Trust dated October 4, 1994.

4.    Sam Shaw "deliberately excluded [his] son from participation in my estate and the Sam Shaw Family Trust."

5.    The Sam Shaw Family Trust was the assignee of certain photographs, negatives and transparencies including those photographs, negatives and transparencies taken by Sam Shaw of Marilyn Monroe.

6.    The Trust was created for the benefit of Sam Shaw, Meta Stevens and Edith Marcus, their husbands, and Sam Shaw's grandchildren and more remote descendants.

7.    Upon Sam Shaw's death, the Trustees were directed to distribute income as follows:  5% to Harold Shaw; one-third of the balance to Meta Stevens; one-third of the balance to Edith Marcus; one-third of the balance to Sam's grandchildren who are at least 18 years of age.

6

8.    The Trust was to terminate 21 years after the death of the survivor of Meta Stevens, Edith Marcus, their respective spouses and Sam's grandchildren.

9.    Sam Shaw, as Settlor, deliberately excluded Larry Shaw from participation in the Sam Shaw Family Trust.

10.    On April 22, 1998 Sam Shaw, as grantor and Sam Shaw, Edith Marcus and Meta Stevens as Trustees executed an Indenture of Trust.

11.    Pursuant to the Indenture of Trust, Shaw transferred, assigned, set over and delivered to the Trustees Grantor's entire collection of photographs, negatives, transparencies, scripts, writings, books, works in progress and the copyrights and trademarks (if any) pertaining thereto created by the Grantor or by any other artist.  The property described in Schedule A included photographs of Marilyn Monroe.

12.    The Indenture of Trust provided that Sam Shaw as Grantor intentionally made no provision for his son Larry Shaw.

13.    On or about November 8, 1985 Ian Woodner and Sam Shaw entered into a Partnership Agreement .

14.    The Partnership was formed for the purpose of promoting, marketing and publishing the "Shaw Photographs" which consist of all the negatives, photographs and copies of photographs ever taken or made by Shaw in his lifetime excluding only those personal photographs of family, friends and scenes which were taken as personal mementos.  The Shaw Photographs included photographs of Marilyn Monroe.

15.    Ownership of the Photographs was provided for as follows:

_____.

7

16.    In a January 26, 1992 letter agreement the Estate of Ian Woodner, as successors in interest to Woodner's interest in the Woodner-Shaw Corporation, assigned, conveyed and transferred to Sam Shaw all of the Estate's right, title and interest in an to the Woodner shares of the Corporation.

17.    The January 26, 1992 letter agreement, which was signed by Shaw on behalf of Woodner-Shaw Corporation as its president, confirmed that the Corporation "is the owner of, among other items, all copyrights in and to the various photographs taken by Shaw, including, without limitation, certain photographs of Marilyn Monroe".

18.    The letter agreement provides that the consideration for the assignment of rights to Shaw was that "in the event the Corporation and/or Shaw shall win or obtain any judgment, award or other monetary recovery (the Recovery) arising out of or related to any prosecution, settlement or compromise of any Copyright Action, the following shall apply with respect to the Corporation's and/or Shaw's obligations to the Estate in the distribution of the net proceeds thereof (i.e., after the payment of the reasonable legal fees and expenses incurred by the Corporation and/or Shaw in winning or obtaining the Recovery):  (i) The Estate shall be entitled to the first $25,000 of the Net Proceeds of any Recovery; and (ii) the Estate shall be entitled to sixty percent (60%) of the next $291,567.00 of the new proceeds of any Recovery."

19.    In or about 1994, Edith Shaw Marcus and Meta Shaw Stevens as temporary administrators of the Estate of Sam Shaw commenced an action in the Supreme Court of the State of New York, County of New York against Martin Bressler, Larry Shaw, Susan Shaw, Bressler & Bressler, Valerie Goodman, 1912 Productions, Inc., Marc Weinstein, individually and d/b/a Color Group.

20.     On June 5, 2002, the parties settled the action upon the following terms and conditions:

  i) The Shaw Family Archives ("SFA") was to be formed with Larry Shaw, Meta Shaw Stevens and Edith Shaw Marcus as principals.

  ii) Larry Shaw was to own 50% of SFA; Meta Shaw Stevens and Edith Shaw Marcus would each own 25% of SFA.

  iii) SFA "was to "own and take possession of ... all of the photographs involved in the litigation."

  iv) The photographs in issue included "each and every photograph shot by either Sam Shaw or Larry Shaw during the course of their respective careers, lifetimes ..."

  v) The settlement provided that "all of the photographs involved in this collection shall be the property – shall be deemed a part of the Shaw Family Archives."

21.     On or about November 23, 2004, the Honorable Emily Jane Goodman, Justice of the Supreme Court entered an Order in the action entitled Jeffrey P. Tunick v. Larry Shaw, Edith Shaw Marcus, Meta Shaw Stevens, Shaw Family Archives, et al. holding that "Shaw Family Archives, Ltd., a domestic corporation, was formed to take possession and ownership of all of the photographs involved in the Shaw action.

22.     SFA is a family business.

23.     The owners of SFA are Melissa Stevens, Meta Stevens, Cindi Conti, Robert Conti, Edith Marcus, David Marcus, Rebecca Marcus and the Estate of Larry Shaw.

## RIZZOLI LITIGATION

24.    On March 23, 1999, Judge Koeltl decided the parties' motions for summary judgment in Sam Shaw, Edith Shaw Marcus, et al. v. Rizzoli International Publications, Inc., et al. The Court granted summary judgment to Rizzoli, finding that the following Shaw Works were in the public domain: Shaw photographs found on Pages 146 through 147 (8 photographs) of "Marilyn Monroe. The Life. The Myth.", Page 147 (1 photograph), Page 148 (1 photograph), Page 149 (1 photograph), Page 162 (1 photograph), Page 184 (3 photographs), and Page 248 (1 photograph). In each instance, the Court found that the photographs were published prior to 1964 and that the copyrights were not renewed in a timely fashion by Shaw.

## MARILYN MONROE AS THE GIRL (The Ballantine Book)

25.    On June 24, 1955, Ballantine Books, Inc. published "Marilyn Monroe as the Girl" written by Stanley Kauffmann (text) and Sam Shaw (photographer).

26.    The Ballantine Book contains a copyright notice "copyright, 1955 by Sam Shaw"

27.    On or about June 30, 1955, Sam Shaw filed an Application for Registration of a claim to copyright and received from the Register of Copyrights a Copyright Registration Certificate identified as A193450.

28.    The authors of the Ballantine Book did not renew the copyright prior to the expiration of the original term of copyright.

## PUBLISHED PHOTOGRAPHS OF MARILYN MONROE

29.    The New York Journal American published three photographs of Marilyn Monroe on September 16, 1954.

30.    The New York Herald Tribune published a photograph of Marilyn Monroe on September 16, 1954.

31.     The New York Daily Mirror published a photograph of Marilyn Monroe on October 5, 1954.

32.     The New York Daily Mirror published a photograph of Marilyn Monroe and a photograph of Marilyn Monroe and Joe DiMaggio on October 5, 1954.

33.     Tempo published a photograph of Marilyn Monroe on December 27, 1954,

34.     Modern Screen published three photographs of Marilyn Monroe in December, 1955.

35.     The New York Post published photographs of a billboard advertisement of Marilyn Monroe in "The Seven Year Itch" on May 29, 1955.

36.     In 1955, the New York World – Telegram and The Sun published a photograph of Marilyn Monroe.

### MARILYN AMONG FRIENDS by Sam Shaw and Norman Rosten

37.     On May 5, 1987, Henry Holt and Company, Inc. published the book "Marilyn Among Friends" by Sam Shaw and Norman Rosten.

38.     The book contains the following copyright information:  "Photographs copyright © 1972, 1979, 1987 by Sam Shaw and Ian Woodner.
Text copyright © 1987 by Norman Rosten.

39.     On or about September 6, 1988, the Register of Copyrights issued Copyright Registration Certificate TX2-400-879 to Norman Rosten as the claimant of a copyright of the "entire text" of "Marilyn Among Friends."

40.     In November, 1977, Patricia Rosten as heir and successor in interest to Norman Rosten executed an Assignment of Copyright in Registration No. TX2-400-879 to Sam Shaw

and such Assignment was recorded in the United States Copyright Office in Volume 3417, Page 745.

41.    On or about April 10, 1987, Sam Shaw sent a letter to Bloomsbury Publishing Limited and Norman Rosten in which Mr. Shaw states:  I only agree to the responsibility of my photographs."

42.    The photograph on Page 19 of "Marilyn Among Friends" was previously published in "Marilyn Monroe as the Girl" on Page 37.

43.    The photograph on Page 23 of "Marilyn Among Friends" (far right) was previously published in "Marilyn Monroe as the Girl" on Page 95.

44.    The photograph on the bottom right hand corner of page 26 of "Marilyn Among Friends" was previously published in "Marilyn Monroe as the Girl" on Page 48.

45.    The photograph on Page 27 of "Marilyn Among Friends" was previously published in "Marilyn Monroe as the Girl" on Page 55.

46.    The photograph published on Page 40 of "Marilyn Among Friends" was previously published on Page 69 of "Marilyn Monroe as the Girl".

47.    The photograph published on Page 41 of "Marilyn Among Friends" was previously published on Page 60 of "Marilyn Monroe as the Girl".

48.    The photograph published in the center on Page 42 of "Marilyn Among Friends" was previously published on Page 64 of "Marilyn Monroe as the Girl".

49.    The photograph published on Pages 42 and 43 of "Marilyn Among Friends" was previously published on Page 65 of "Marilyn Monroe as the Girl".

50.    The four photographs published on Page 45 of "Marilyn Among Friends" were previously published on Pages 62 , 65, 67 and 69 of "Marilyn Monroe as the Girl".

51.    The photograph published on Page 46 of "Marilyn Among Friends" was previously published on Page 162 of the Rizzoli Book.

52.    The photograph at the bottom of Page 49 of "Marilyn Among Friends" was previously published on Page 113 of "Marilyn Monroe as the Girl".

53.    The photograph published on Page 57 of "Marilyn Among Friends" was previously published in "Marilyn Monroe as the Girl" on Page 117.

54.    The photograph published on Page 60 of "Marilyn Among Friends" was previously published on Page 72 of "Marilyn Monroe as the Girl".

55.    The photographs published on Page 62 of "Marilyn Among Friends" were previously published on Pages 123 and 124 of "Marilyn Monroe as the Girl".

56.    The photograph published on Page 149 of "Marilyn Among Friends" was previously published on Page 89 of Marilyn Monroe as the Girl.

### ST. MARTIN'S PRESS LITIGATION/THE SEVEN YEAR ITCH Photos

57.    In 1993, Sam Shaw commenced a copyright infringement action against St. Martin's Press in the U.S. District Court for the Southern District of New York.

58.    The Amended Complaint alleged that in 1953 Shaw "was retained by the Producer" of the Seven Year Itch as its "creative director". "Plaintiff's function was to act as a consultant to the Producer to develop publicity for the film, among other things to create appropriate still photography by others, and to promote the film."

59.    Plaintiff stated in the Amended Complaint that he "was required to be, and was, on the movie set at all times that Marilyn Monroe was on the set."

60.    Shaw took many photographs of Marilyn Monroe on the movie set in New York and in California, the most famous of which was the "Profile Flying Skirt" shot which depicts

Ms. Monroe in Profile, her skirt blowing in the wind over a subway grate, with Tom Ewell, her co-actor in the movie, looking on.

61.    In addition, Shaw took photographs of Ms. Monroe nude in a bathtub.

62.    Shaw acknowledged that he had permitted "selected photos" of the Flying Skirt Series and Profile Flying Skirt Photograph to be reproduced during the production and first distribution of The Seven Year Itch.

63.    In 1972, Shaw authorized a poster of the Profile Flying Skirt Photograph to be reproduced for promoting a book and included a copyright notice © Sam Shaw 1972. The Registration Certificate was identified as TX51-061. A Supplemental Registration was filed on November 6, 1979 bearing Registration No. TX376-054.

64.    On April 27, 1993, Shaw filed a registration for certain photographs and received Registration Certificate VA250941.

65.    Shaw also filed a Copyright Registration for other photographs on May 5, 1993 and received a registration identified as VA251-671.

66.    Shaw claimed that the eleven photographs which were the subject of the action against St. Martin's Press were never published with Shaw's authority.

67.    In 1994, Sam Shaw commenced an action against Martin Bressler and others in New York State Supreme Court, County of New York. In his Complaint, Shaw claimed that his "photographic work includes some of the most well known images ever taken of numerous celebrities including Marilyn Monroe. Shaw claimed that he was the designer and photographer of the famous and iconographic "Flying Skirt" photos taken on the set of "The Seven Year Itch" in which she is pictured standing on a subway grate with her white skirt being blown by the apparent rush of air from an oncoming subway train.

14

## MARILYN: A BIOGRAPHY BY NORMAN MAILER

68.     On August 1, 1973, Alskog, Inc. and Norman Mailer published a book entitled "Marilyn: A Biography". Alskog, Inc. obtained a copyright registration certificate identified as TX51-061 as employer for hire for a compilation of photographs which were identified as previously published works of 24 photographers dating from 1960 through 1972.

69.     On November 6, 1979, Alskog obtained Copyright Registration Form CA376-054 and provided amplified information indicating that some original photographs were first published in this book.

## MARILYN MONROE IN THE CAMERA EYE

70.     On July 14, 2001, David Marcus wrote the Copyright Office requesting special relief of the deposit requirement for the book entitled "Marilyn Monroe: In Camera Eye".

71.     Mr. Marcus represented that "this book was first published in 1979 and contained never before published photographs of Marilyn Monroe".

72.     Mr. Marcus submitted a Registration Certificate for Marilyn Monroe: In the Camera Eye identifying the author as Sam Shaw for photographs and text, the date of first publication as May 1, 1979, identified the copyright claimants as Edith Shaw Marcus and Meta Shaw Stevens as owners by virtue of a trust the daughters of the author.

73.     The Registration Certificate, signed by Edith Shaw Marcus, represented that there were no prior registrations for this work or an earlier version of this work and stated "N/A" in response to a request to identify any pre-existing work or works on which this work is based on or incorporates.

74.     Mr. Marcus identified a book entitled "The Joy of Marilyn in the Camera Eye". The copyright notice in that book is 1979 by Peebles Press International, Inc. and gives photo

credits to Sam Shaw for the cover page, title page, Pages 6, 7, 9 through 131, 152, 153 and back cover.

75.     The following photographs in Marilyn Monroe in the Camera Eye were previously published in the following materials:

    a.  Page 9 was previously published on the back cover of "Marilyn Monroe as the Girl";

    b.  Page 19 was previously published on page 72 of "Marilyn Monroe as the Girl";

    c.  Page 83 was previously published on page 106 of "Marilyn Monroe as the Girl";

    d.  Page 107 was previously published on page 107 of "Marilyn Monroe as the Girl";

76.     The Copyright Office granted a copyright registration certificate for Marilyn Monroe in the Camera Eye and issued Registration Certificate TX5-342-425.

## Shaw Copyright Registrations

77.     On or about April 27, 1993, Sam Shaw filed a Copyright Registration Certificate for the Flying Skirt Profile received from the Copyright Office Certificate of Registration Form VA567-136.

78.     Shaw claimed that the Flying Skirt Profile was created in 1954 and first published in 1972.  He also claimed prior registration TX-51-061 in 1978.

79.     On June 4, 1996, Sam Shaw obtained Copyright Registration From TX4-289-054 for work entitled "Marilyn & Sam" which was identified as a contribution to a collective work

entitled "Marilyn Monroe the Life and the Myth, Pages 249-250. Shaw claimed the work was created in 1995 and first published in 1996. Shaw identified the nature of the work as an article.

80.    On June 4, 1996, Sam Shaw registered a work entitled Sam & Marilyn and received from the Register of Copyrights Registration Certificate VA880-127 for a work which he identified as a compilation of photo images and text previously published as a contribution to "Marilyn Monroe the Life and the Myth." Shaw claimed the work was created and first published in 1995. Shaw identified a previous registration TX4-289-054 and stated that some of the photographs and texts by Shaw had been previously registered.

81.    On May 6, 1993, Sam Shaw filed a Copyright Registration Application and received from the Register of Copyrights a Registration Certificate VAU251-871 for a work entitled "From the Flying Skirt Series of Seven Year Itch" comprised of two photographs. Shaw claimed the work was completed in 1954 and had never been previously registered.

82.    On April 27, 1993, Sam Shaw filed a Copyright Registration Certificate and received from the Register of Copyrights Form VAU250-941 for a work entitled "From the Flying Skirt Series and Bath Scene of Seven Year Itch" identified as nine photographs which Shaw claimed were completed in 1954 and not previously registered or published.

83.    The document produced by SFA as SFA00481 is a copy of the deposit copy of "Flying Skirt, Profile" registered under number VA567-136.

84.    SFA document SFA00470 through 472 constitutes a copy of the certified copy of the work "From the Flying Skirt Series of Seven Year Itch" registered under No. VAU251871.

85.    SFA document SFA00473 through 480 a copy of a certified copy of "From the Flying Skirt Series & Bath Scene of Seven Year Itch" registered under No. VAU250941.

86.     On June 11, 1996, Sam Shaw registered a work entitled "Sam Shaw Favorite Cards & Images" which was identified as one set of cards and received from the Register of Copyrights Form VA848-026.

87.     Shaw identified the work as completed in 1954 but not previously registered and first published on January 1, 1996.  Shaw did claim that one image had been previously registered and was the first registration for all remaining images.

88.     On March 2, 1998, Shaw registered the work entitled "Marilyn at Window" and received from the Register of Copyrights Form VAU426-361 for a photograph which Shaw claimed was completed in 1954 and previously registered under Form TX51061 in 1978 and TX376-054 in 1979.

89.     SFA document SFA00452 through 0456 constitutes copies of the work "Marilyn at Window".

90.     On July 20, 2001, Edith Shaw Marcus and Meta Shaw Stevens registered "Sam Shaw's Americana:  Series 1" and received from the Register of Copyrights Form VAU520-380 for photographs which would claim to have been created and completed between 1938 and 1952 and never previously registered or published.

91.     On July 20, 2001, Edith Shaw Marcus and Meta Shaw Stevens filed a Copyright Registration Application for "Sam Shaw's People and Places:  Series 1" and received from the Register of Copyrights Form VAU520-381 for photographs created and completed between 1954 and 1969 which had never previously been published or registered.

92.     On July 20, 2001, Edith Shaw Marcus and Meta Shaw Stevens registered "Sam Shaw's Cinema and Celebrities:  Series 1" and received from the Register of Copyrights Form

VAU520-382 for works created and completed by Sam Shaw between 1945 and 1983 and not previously registered or published.

### Rights Claimed by Shaw Family Archives

93.    Larry Shaw submitted an undated Notice of Claimed Infringement to Ebay, Inc. regarding items No. 3250580870 and 3250566671, identified as copyrighted registered photo of Marilyn Monroe taken by Sam Shaw.  Larry Shaw claimed to be the owner or agent authorized to act on behalf of the owner of IP rights.

94.    Larry Shaw submitted an undated Notice of Claimed Infringement to Ebay, Inc. regarding item 3361709013, identified as a tin sign with copyrighted registered photo of Marilyn Monroe.  SFA identified the Notice of Claimed Infringement and the allegedly infringing material in document SFA00349 through 352.

95.    Larry Shaw sent a Notice of Claimed Infringement to Ebay, Inc. for items No. 3358657314 and 3358657051 identified as photos of Marilyn Monroe and copyrighted by Sam Shaw, Shaw Family Archives, Ltd.  SFA has identified the Notice of Claimed Infringement and Alleged Infringement in documents SFA0356, 00367 through 00370.  SFA has also identified other purportedly infringing materials under SFA00375 through 00387 and 00446 through 00448, and 00449 through 00451.

96.    Larry Shaw sent a Notice of Claimed Infringement dated June 2, 2003 to Ebay, Inc. for items No. 3225801636, 3225800770 and 3226261002 identified as three photos of Marilyn Monroe copyrighted and registered in the United States Copyright Office.  Shaw identified Larry Shaw (Shaw Family Archives, Ltd.) as the owner or agent authorized to act on behalf of the owner of the IP rights.

97.    On June 3, 2003, Larry Shaw on Shaw Family Archives, Ltd. letterhead sent a letter to Ebay reaffirming his notice of prior claimed infringements.

98.    On June 3, 2003, Larry Shaw sent a Notice of Claimed Infringement o Ebay for items No. 3226952680 and 3226261002.

99.    Larry Shaw sent an undated Notice of Claimed Infringement to Ebay for items no. 3359447495, 3358658048 and 3357928291 identified as copyrighted and registered photos of Marilyn Monroe taken by Sam Shaw.

100.    On December 21, 2004, Larry Shaw sent a Notice of Claimed Infringement to Ebay for items numbered 6731257728, 2294969245, 3861323149, 6500024526, 6731199321, 6731055105, 6730592522, 6730176508, 3948258488, 3438965290, 3861269385, 6730592522, 6731055484, 6731257774, and 6140596546 identified as copyrighted photos of Marilyn Monroe for use without license or permission.

101.    On January 19, 2005, Larry Shaw sent a Notice of Claimed Infringement to Ebay for Items No. 6737325372, 6737325069, 673324528, 673732442, 6737324246, 6737319818, 6737318099, 6737080263, 6505987531, 6506139015, 6506150463, 6506218015, 6506340113, 6506354164, 65064164089, 6506538037, and 650655187 which are identified as commercial products without license using copyrighted photos of Marilyn Monroe.

102.    On February 20, 2007, Michelle Minieri, Senior VP, Managing Director of Bradford Licensing Associates sent a letter to Eric Epstein, VP Licensing of Romar International stating that the "Shaw Family Archives owns the copyrights in the Marilyn Monroe photographs that are the subject of the Program." Ms. Minieri represented that both Bradford Licensing Associates and the Shaw Family Archives have conferred with our respective attorneys to verify that the Shaw Family Archive copyrighted Marilyn Monroe images and related rights are proper,

and do not infringe on the rights/trademarks claimed by the Estate of Ms. Monroe and/or their licensing representatives.

103. Shaw Family Archives Ltd. entered into a License Agreement with Scandecor Marketing granting Scandecor the non-exclusive right to use the photo of Marilyn Monroe identified in SFA document 00523 for a period from March 1, 2004 through February 28, 2006 in the United States and Europe. Shaw Family Archives required that Scandecor include a copyright notice as follows: "© Sam Shaw/Shaw Family Archives".

104. The work which is the subject of the Shaw Family Archives/Scandecor Licensor Agreement was first published in the Rizzoli book, "Marilyn Monroe. The Life. The Myth."

105. On June 8, 2006, Larry Shaw sent a Notice of Claimed Infringement to Ebay for Items Numbered 7625531389, 7626267553, 7626268929, 7626809919, 7626811894, 7626815894, 7626817321, 7626820281, and 7626821775 which are identified as "this original vintage print was and is the property of Sam Shaw, now the Estate of Sam Shaw. It has been taken from the files of Look Magazine without authority and demand is hereby made for its return to Shaw Family Archives, Ltd. SFA has identified the Notice of Claimed Infringement and the Alleged Infringing Works in documents SFA00337 through 00340.

106. On June 2, 2003, Larry Shaw on behalf of Shaw Family Archives wrote to Karen Ewing at Mattel, Inc. regarding "Sam Shaw photographs of Marilyn Monroe used in packaging of Mattel Marilyn Collectible Doll. As alleged proof of ownership, Mr. Shaw included a copy of the book jacket cover of "Marilyn Among Friends" specifically identifying Page 46 of Bloomsbury Edition, a double page photo showing a full picture of photograph used in Mattel packaging used for Marilyn Doll and Page 49 Bathtub Scene from same shooting as photo used by Mattel. SFA also identified a Certificate of Registration for "Marilyn Among Friends", an

Assignment of Copyright for Registration TX2-400-879 to Sam Shaw by Patricia Rosten, a copy of a Sam Shaw photograph from "The Seven Year Itch" of Marilyn Monroe and Tom Ewell showing the full and complete photograph of one of the photos used by Mattel and a copy of a contact sheet from Sam Shaw's photographic coverage of that bathtub scene from "Seven Year Itch" and 12 4x6 copies of photos of that shot.

107.    On September 27, 2003, Larry Shaw on behalf of Shaw Family Archives sent a letter to Bonnie Bogin at Twentieth Century Fox regarding a Sam Shaw photograph of Marilyn Monroe used in packaging, promotion, sale and distribution of Twentieth Century Fox Diamond Collection Volume 1 – DVD Item 2001402. In SFA's letter, Mr. Shaw claims ownership of certain photographs taken by Sam Shaw "during the shooting of "The Seven Year Itch".

108.    On February 28, 2004, Len Reiter of Bradford Licensing Associates sent an email to A. Richmond at BSNYC.com. The email states: "Also, our client has just informed us that all of the images we will need to have a copyright notice referring to the photos owned by the Shaw Family Archives or Valhalla Productions, depending on which photos are used. He has told us that since Marilyn Monroe's name is in the public domain, we can use her name in association with these photographs, which is also excellent news."

109.    On July 28, 2005, David M. Marcus wrote to the New York Post regarding the use of Sam Shaw's Marilyn Monroe photograph in July 13, 2005 New York Post article. Mr. Marcus states that he represents Shaw Family Archives Ltd. and that "SFA owns the right to market/license all photographic images taken by the photographer Sam Shaw. Mr. Marcus continues by stating that Sam Shaw was hired by Charles Feldman the producer of "The Seven Year Itch" for the purpose of creating publicity for the film and that Sam Shaw's "Flying Skirt Series" from that film [has] become iconographic for Marilyn Monroe in the 1950's. Mr.

Marcus identifies the photographic image by referring the New York Post to the image as it appeared in "Marilyn Among Friends".

110.    On January 30, 2006, Larry Shaw on behalf of Shaw Family Archives, Ltd. wrote to Kenneth R. Powell, Manager, Rights & Clearances at MSNBC regarding the use of Sam Shaw's Marilyn Monroe photographs by MSNBC in the Dan Abramas Report and Scarborough Country on November 4, 2005. Mr. Shaw similarly claims ownership of such photographs. The Larry Shaw letter and the identification of the specific photographs found in SFA00563 through 00572. Mr. Shaw identifies "the exact same image used by MSNBC" as being first published in the book "Marilyn Monroe as the Girl."

111.    On November 8, 2005, Larry Shaw sent an email to Ken Powell of MSNBC again specifically identifying the photograph which he claims was infringed by MSNBC. A copy of the email and the photograph are identified on SFA document 00561 through 562.

112.    On December 27, 2005, Michelle Minieri sent an email to R.M. Foerster regarding jewelry licensing stating that "our program, The Shaw Family Archives, licenses out Marilyn's images owned by Shaw Family."

113.    The Shaw Family Archive maintains a website which displays certain photographs of Marilyn Monroe. Each photograph is accompanied by a copyright notice © Shaw Family Archives 2002.

114.    Certain of the photographs depicted on the Shaw Family Archive website were previously published in "Marilyn Monroe as the Girl" and "Marilyn Monroe. The Life. The Myth."

115.    On December 13, 2007, Gary Adelman, Esq. of Robinson Brog Leinwand Greene Genovese & Gluck wrote to Jeong-Ho Lee of CMG Worldwide stating that he is counsel to

Shaw Family Archives Ltd. "the holder of all worldwide rights, including Korea, in the photos taken by Sam Shaw and Larry Shaw during the course of their professional careers as photographers."  Mr. Adelman continued:  "We hereby demand that you cease and desist any further attempts to restrain our clients from exercising their rights in the photographs in Korea or elsewhere.  Failure to comply with the demands herein will result in such action as is necessary for our client pursue the full scope of legal remedies available to them."

## IV. PARTIES' CONTENTIONS

    A. Plaintiff / Counterclaim Defendant's Contentions

    **[To be Inserted]**

    B. Defendant / Counterclaim Plaintiff's Contentions

    **[To be inserted]**

## V. ISSUES TO BE TRIED

    **[To be inserted]**

## VI. PLAINTIFFS / CONSOLIDATED DEFENDANTS' EXHIBITS

    **[To be inserted]**

## VII. DEFENDANTS / CONSOLIDATED PLAINTIFFS' EXHIBITS[1]

| Ex. No. | Document | ID/Source |
|---------|----------|-----------|
| DX1 | Complaint, dated April 19, 2005, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Court filing |

---

[1] Defendants / Consolidated Plaintiffs' Exhibit List sets forth exhibits that Defendants / Consolidated Plaintiffs may offer in their cases in chief. These lists do not include exhibits Defendants / Consolidated Plaintiffs may introduce for rebuttal, impeachment, cross-examination, or to refresh recollection, nor do they include graphics, summaries or other demonstrative materials that may be introduced at trial. Defendants / Consolidated Plaintiffs reserve the right to use any exhibits from Plaintiffs / Consolidated Defendants' Exhibit List. Defendants / Consolidated Plaintiffs reserve the right to withdraw any exhibit(s) from the Exhibit List for any reason, including, without limitation, any ruling(s) of the Court. In addition to the documents listed on this Exhibit Lis, Defendants / Consolidated Plaintiffs reserve the right to use any pleadings, briefs, or other documents of record filed in this lawsuit as exhibits. Defendants / Consolidated Plaintiffs further reserve the right to object to the use at trial by any party of any document based upon the inclusion of that document on either Exhibit List. Defendants / Consolidated Plaintiffs reserve the right to offer at trial other documents or exhibits not listed on this Exhibit List, based on unforeseen developments or changes occurring after the submission of the Exhibits List to the Court.

| DX2 | Amended Complaint, dated May 9, 2005, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Court filing |
|---|---|---|
| DX3 | Shaw Family Archives, Ltd. and Bradford Licensing's Answer to the Third Amended Complaint, dated August 24, 2007 | Court filing |
| DX4 | Defendant/Consolidated Plaintiff Marilyn Monroe, LLC's Response to the SFA Parties' Rule 56.1 Statement, dated December 22, 2006, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Court filing |
| DX5 | Response to MMLLC's Statement of Facts, dated January 15, 2007 | Court filing |
| DX6 | Defendant/Consolidated Plaintiff Marilyn Monroe, LLC's Response to Plaintiffs/Consolidated Defendants' Supplemental Statement of Facts, dated April 13, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Court filing |
| DX7 | Second Amended Complaint, dated August 8, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Court filing |
| DX8 | Defendant/Counterclaim Plaintiff Marilyn Monroe, LLC's Second Set of Document Requests to Plaintiffs/Consolidated Defendants, dated July 17, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Discovery document |
| DX9 | Plaintiffs/Consolidated Defendants' Responses and Objections to Defendant/Consolidated Plaintiff Marilyn Monroe, LLC's Second Set of Document Requests, dated August 24, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Discovery document |
| DX10 | Defendant/Consolidated Plaintiff Marilyn Monroe, LLC's First Set of Interrogatories to Plaintiffs/Consolidated Defendants, dated January 11, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Discovery document |
| DX11 | Plaintiffs/Consolidated Defendants' Responses and Objections to Defendant/Consolidated Plaintiff Marilyn Monroe, LLC's First Set of Interrogatories, dated March 2, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Discovery document |
| DX12 | Defendant/Consolidated Plaintiff Marilyn Monroe, LLC's Third Set of Document Requests to Plaintiffs/Consolidated Defendants, dated October 30, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United | Discovery document |

| | | |
|---|---|---|
| | States District Court, Southern District of New York | |
| DX13 | Defendant/Consolidated Plaintiff Marilyn Monroe, LLC's Second Set of Interrogatories to Plaintiffs/Consolidated Defendants, dated October 30, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Discovery document |
| DX14 | Plaintiffs/Consolidated Defendants' Responses and Objections to Defendant/Consolidated Plaintiff Marilyn Monroe, LLC's Third Set of Document Requests, dated November 29, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Discovery document |
| DX15 | Plaintiffs/Consolidated Defendants' Responses and Objections to Defendant/Consolidated Plaintiff Marilyn Monroe, LLC's Second Set of Interrogatories, dated November 30, 2007, in *Shaw Family Archives, Ltd., et al., v. CMG Worldwide, Inc., et al.*, 05 CV 3939, United States District Court, Southern District of New York | Discovery document |
| DX16 | Randall Riese and Neal Hitchens, <u>The Unabridged Marilyn Her Life from A to Z</u>, (Congdon & Weed, Inc. 1987) | Publicly Available |
| DX17 | Donald Spoto, <u>Marilyn Monroe: The Biography</u>, (Harper Collins 1993) | Publicly Available |
| DX18 | Adam Vicot, <u>The Complete Marilyn Monroe</u>, (Thames & Hudson Ltd 1999) | Publicly Available |
| DX19 | Norman Rosten, <u>Marilyn: An Untold Story</u>, (Signet, 1973) | Publicly Available |
| DX20 | Eunice Murray and Rose Shade, <u>Marilyn: The Last Months</u> (Pyramid 1975) | Publicly Available |
| DX21 | <u>Marilyn Monroe. The Life. The Myth.</u> (Rizzoli New York 1995) | Publicly available; MMLLC (Shaw) 000001-322; Melissa Stevens Depo. Ex. 2 |
| DX22 | <u>Marilyn Monroe as The Girl</u>, (Ballantine Books 1955) | Publicly available; MMLLC (Shaw) 000323-388; Melissa Stevens Depo. Ex. 10 |
| DX23 | Norman Mailer, <u>Marilyn: a Biography</u>, (Grosset & Dunlap 1973) | Publicly available |
| DX24 | <u>Marilyn Monroe: In the Camera Eye</u> (Hamlyn Publishing Group Limited 1979) | Publicly available |
| DX25 | Sam Shaw and Norman Rosten, <u>Marilyn Among Friends</u>, (Bloomsbury Publishing | Publicly available; Melissa Stevens |

| | | |
|---|---|---|
| | Ltd. 1987) | Depo. Ex. 14 |
| DX26 | Phillip K. Scheffer, "Wolves Howl for 'Niece' Just Like Marilyn Monroe," <u>Los Angeles Times</u>, August 27, 1950 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab Q; MM 36246-49 |
| DX27 | "Question: Dumb blonde or bluntly honest?", <u>Cosmopolitan</u>, May 1953 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab N; MM0036238-41 |
| DX28 | "Merger of Two Worlds: Marilyn and Joe Find a Secret Wedding is Not for Them", <u>Life</u>, January 25, 1954, pgs 32-33 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab G; MM0036201-03 |
| DX29 | "Marilyn Monroe, DiMaggio Married," <u>Los Angeles Examiner</u>, January 15, 1954, A1 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab H; MM0036204-07 |
| DX30 | "Storybook Romance," <u>Time</u>, January 25, 1954, pg. 108 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab P; MM0036244-45 |
| DX31 | Jack Hamilton, "Marilyn's new life," <u>Look</u>, October 1, 1957, pgs. 110-115 | Publicly available; MMLLC (Shaw) 00419-24 (without magazine cover); MMLLC (Shaw) 000557-568 (with cover) |
| DX32 | Louella O. Parsons, "Marilyn's Starting New Aim in Life: Have Fun," <u>Los Angeles Examiner</u>, June 25, 1961 | Publicly available; MMLLC (Shaw) 000552

(copy of article, as |

| | | |
|---|---|---|
| | | published in a different, unidentified newspaper, previously produced at MM0009444) |
| DX33 | Hedda Hopper, "Will a New Marilyn be Waiting in Wings," <u>Los Angeles Times</u>, Calendar Section, July 16, 1961 | Publicly available; MMLLC (Shaw) 554-56 |
| DX34 | Frank Laro and Bill Beebe, "Mystery Phone Call Received by Marilyn," <u>Los Angeles Times</u>, August 7, 1962 | Publicly available; MMLLC (Shaw) 000571-77 |
| DX35 | "Few Relatives, Friends to Attend Marilyn Rites," <u>Los Angeles Times</u>, August 7, 1962 | Publicly available MMLLC (Shaw) 000571-77 |
| DX36 | "Simple Rites for Marilyn," <u>Los Angeles Evening and Sunday Herald Examiner</u>, August 7, 1962 | Publicly available; MMLLC (Shaw) 000553 |
| DX37 | "Hunt Mystery Friend in Last Marilyn Phone Call, " <u>Los Angeles Evening and Sunday Herald Examiner</u>, August 7, 1962 | Publicly available MMLLC (Shaw) 000553-553(e) |
| DX38 | "Joe's Plan to be Near Marilyn," <u>San Francisco Chronicle</u>, August 14, 1962 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab I; MM0036208-11 |
| DX39 | Richard Meryman, "A Last Long Talk With a Lonely Girl," <u>Life</u>, August 17, 1962, pgs. 32-33 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab J; MM0036212-17 |
| DX40 | Walter Bernstein, "Marilyn Monroe's Last Picture Show," <u>Esquire</u>, July 1973, pgs. 104-08, 173 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 |

| | | |
|---|---|---|
| | | at Tab L;<br>MM0036225-32 |
| DX41 | Maurice Zolotow, "Marilyn's confidante:  The woman Mailer forgot to interview", <u>Chicago Tribune</u>, September 11, 1973 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab M;<br>MM0036233-36 |
| DX42 | Robert Welkos and Ted Rohrlich, "Marilyn Monroe Mystery Persists," <u>Los Angeles Times</u>, September 29, 1985 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab R;<br>MM0036250-55 |
| DX43 | Richard Meryman, "Marilyn Monroe:  The Last Interview," <u>Life</u>, August 1992, pgs. 72-78 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab K;<br>MM0036218-24 |
| DX44 | Marilyn Monroe Birth Certificate | MC008619-21 |
| DX45 | October 23, 1944 letter from Anna Lower to Mrs. James E. Dougherty | MC001771-75 |
| DX46 | August 8, 1962 letter from Ida Bolender to Berniece Miracle | MC000965-66 |
| DX47 | August 24, 1946 Agreement between Twentieth Century Fox Film Corporation and Norma Jeane Dougherty | MMLLC (Shaw) 00519-35 |
| DX48 | Order Approving Minor's Contract to Render Services as Actress, dated September17, 1946 | MMLLC (Shaw) 00517-18 |
| DX49 | December 3, 1946 Letter Agreement between Twentieth Century Fox Film Corporation and Marilyn Monroe | MMLLC (Shaw) 00536 |
| DX50 | June 11, 1947 letter agreement from Marilyn Monroe to Twentieth Century Fox | MC001797 |
| DX51 | March 2, 1949 Agreement between Marilyn Monroe and William Morris Agency, Inc. | MM0010284-85;<br>MC006983-98 |
| DX52 | March 8, 1949 Contract between Marilyn Monroe and William Morris Agency, Inc. | MC001807-09 |
| DX53 | State of California Department of Motor Vehicles, 1950 Automobile Certificate of Ownership, with annexed Owner Service Policy | MM0010373-77 |
| DX54 | Decree of Divorce, Eighth Judicial District Court of the State of Nevada, Norma | MM0000036-39 |

| | Jeane Dougherty v. James Edward Dougherty | |
|---|---|---|
| DX55 | December 5, 1950 Contract between Marilyn Monroe and William Morris Agency, Inc. | MC006988-93 |
| DX56 | April 11, 1951 Agreement between Twentieth Century Fox Film Corporation and Marilyn Monroe | MM0002146-62 |
| DX57 | Marilyn Monroe 1951 US Individual Income Tax Return | MM0010419-23 |
| DX58 | Marilyn Monroe 1951 California Individual Income Tax Return | MM0010424-27 |
| DX59 | Marilyn Monroe 1952 U.S. Individual Income Tax Return | MM0010411-14 |
| DX60 | Marilyn Monroe 1952 California Individual Income Tax Return | MM0010415-18; MM0010520-21 |
| DX61 | Marilyn Monroe 1953 US Individual Income Tax Return | MM0010309-17 |
| DX62 | Marilyn Monroe 1953 California Individual Income Tax Return | MM0010318-25 |
| DX63 | Marilyn Monroe 1954 US Individual Income Tax Return | MM0010292-98 |
| DX64 | Marilyn Monroe 1954 California Individual Income Tax Return | MM0010303-08 |
| DX65 | Invoice from Lefkowitz & Burke, Certified Public Accountants | MC000578 |
| DX66 | Marilyn Monroe Bank of America account statements | MC006588-6631; MC006641-42; MC006652-66; MC006768-90 |
| DX67 | June 25, 1953 letter from Loyd Wright, Jr. to Marilyn Monroe | MC008635 |
| DX68 | Deeco, Inc. Delivery Memo, Delivery to J. DiMaggio (Marilyn Monroe), 508 N. Palm Drive, Beverly Hills | MC012274 |
| DX69 | April 29, 1954 lease agreement between Cecil C. Hutchens and Charlotte Hutchens and Marilyn Monroe DiMaggio | MC005818-20 |
| DX70 | Collection of Marilyn Monroe receipts and disbursements, 1954 | MC012572-74; MC012646-55; MC012670-80 |
| DX71 | Marilyn Monroe receipts for furniture purchases | MC012287-88 |
| DX72 | June 24, 1954 Letter from Loyd Wright, Jr. to Marilyn DiMaggio | MC001106-07 |

| DX73 | Western Union wire from Twentieth Century Fox Film Corp. to Marilyn Monroe | MC006962 |
|---|---|---|
| DX74 | Marilyn Monroe November 3, 1954 check to Alfred Hayes | MC004517 |
| DX75 | Marilyn Monroe passport information | MC003879-80 |
| DX76 | Marilyn Monroe receipts and disbursements, 1955 | MC012681-84; MC012662-64 |
| DX77 | Collection of Marilyn Monroe phone bills | MC000082-87; 89-91; 95-105; 114-117 |
| DX78 | April 3, 1956 Agreement between Inez Melson and Marilyn Monroe Productions | MC006556-57 |
| DX79 | October 5, 1956 letter from Inez Melson to Joseph Carr | MC006572 |
| DX80 | Marilyn Monroe / Arthur Miller Divorce Decree | MM0011889-95 |
| DX81 | July 11, 1958 letter from Ray Stark to Marilyn Monroe | MC000416-18 |
| DX82 | July 15, 1958 letter from Marilyn Monroe Miller to Saks Fifth Avenue | MC002709 |
| DX83 | September 18, 1958 letter from Inez Melson to Marilyn Monroe | MC001703 |
| DX84 | June 3, 1958 Receipt from Torrington Supply Co. | MC004894 |
| DX85 | October 31, 1958 Receipt from Bridgeport Specialties, Inc. | MC004795-96 |
| DX86 | November 3, 1958 Receipt from Anchor Carpet & Linoleum, Inc. | MC004826 |
| DX87 | November 22, 1958 Receipt from Meadowview Nursey | MC000827 |
| DX88 | Receipts from Albert W. Meserve Co. United Arborists | MC003413-14 |
| DX89 | Marilyn Monroe's Declaration of Trust for Gladys Baker, dated October 26, 1959 | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab T <br><br> MM0011942-51 |
| DX90 | May 29, 1960 agreement between MCA Artists Ltd. and Marilyn Monroe | MM0010269-75 |
| DX91 | Warrantee Deed, Marilyn Monroe Miller to Arthur Miller, January 19, 1961 | MM0011898-99 |
| DX92 | September 27, 1961 letter from Elliot J. Lefkowitz to Marjorie Stengel, attaching | MC006216-20 |

| | letter agreement and rider to lease | |
|---|---|---|
| DX93 | Marilyn Monroe Blue Cross Identification Card | MC003538-39 |
| DX94 | Marilyn Monroe Beverly Hills Hotel receipts | MC001532, 1559-71 |
| DX95 | January 5, 1960 Invoice from Rex Inc. to Marilyn Miller | MC001963 |
| DX96 | December 2, 1959 Invoice from Teitelbaum Somper Furs to Mrs. Arthur Miller | MC002065 |
| DX97 | April 20, 1960 letter from Helen D. Bensen to May Reese | MC002154 |
| DX98 | Invoices from Robert Hanley Incorporated | MC 002527-30 |
| DX99 | April 26, 1961 letter from Aaron Frosch to Julian Beck | MC005929 |
| DX100 | May 16, 1961 letter from Aaron Frosch to Inez Melson | MC006234 |
| DX101 | June 10, 1961 letter from Aaron Frosch to Elsa Shelley | MC006223 |
| DX102 | November 6, 1961 letter from Aaron Frosch to Milton Rudin | MC012752 |
| DX103 | November 6, 1961 letter from Aaron Frosch to Rovins & West, Inc. | MC012744 |
| DX104 | November 13, 1961 letter from Aaron Frosch to Milton Rudin | MC006062-63 |
| DX105 | November 30, 1961 letter from Julius Winokur to State of New York Department of Taxation and Finance | MM0011806 |
| DX106 | Marilyn Monroe Statement of Receipts, Disbursements and Withholds, City National Bank of Beverly Hills and Irving Trust Company, January 1962 | MC012580-87 |
| DX107 | Marilyn Monroe Statement of Receipts, Disbursements and Withholds, City National Bank of Beverly Hills and Irving Trust Company, February 1962 | MC012588-97 |
| DX108 | Marilyn Monroe Statement of Receipts, Disbursements and Withholds, City National Bank of Beverly Hills and Irving Trust Company, March 1962 | MC012559-71 |
| DX109 | Marilyn Monroe Statement of Receipts, Disbursements and Withholds, City National Bank of Beverly Hills and Irving Trust Company, April 1962 | MC012598-611 |
| DX110 | Marilyn Monroe Statement of Receipts, Disbursements and Withholds, City National Bank of Beverly Hills and Irving Trust Company, May 1962 | MC012612-23 |

| | | |
|---|---|---|
| DX111 | Marilyn Monroe Statement of Receipts, Disbursements and Withholds, City National Bank of Beverly Hills and Irving Trust Company, June 1962 | MC012624-33 |
| DX112 | Marilyn Monroe Statement of Receipts, Disbursements and Withholds, City National Bank of Beverly Hills and Irving Trust Company, July 1962 | MC012634-44 |
| DX113 | Marilyn Monroe Statement of Receipts, Disbursements and Withholds, City National Bank of Beverly Hills and Irving Trust Company, August 1962 | MC003707-11 |
| DX114 | Schedule of Rental Payments, 882 No. Doheny Drive | MC005713 |
| DX115 | Invoices to Marilyn Monroe from TWL Designs, Inc. | MC005727-35 |
| DX116 | February 5, 1962 agreement between Marilyn Monroe and TWL Designs, Inc. | MC005721-26 |
| DX117 | January 30, 1962 letter from Department of Water & Power | MC000540 |
| DX118 | June 4, 1962 letter from Cherie Redmond to Jack Ostrow | MC012165-66 |
| DX119 | Letter from City National Bank to Inez Melson | MC010092-93 |
| DX120 | City National Bank of Beverly Hills, Spreadsheet re payment of principal and interest due | MC010082 |
| DX121 | Copy of Certified Grant Deed to Marilyn Monroe's house in Brentwood, CA, dated January 22, 1962 and recorded on February 8, 1962 in the Los Angeles County Recorder's Office | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab C; MM0036192 |
| DX122 | Marilyn Monroe State of Connecticut Motor Vehicle Operator's License | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab F; MM0010378 |
| DX123 | Copy of City of Los Angeles Department of Animal Regulation Dog License and Certificate of Rabies Vaccination | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab D; MM0009174-76 |
| DX124 | May 25, 1962 memo from Cherie Redmond to Jack Ostrow | MC012193-95 |
| DX125 | Marilyn Monroe 1962 itinerary | MC001672 |
| DX126 | February 2, 1962 letter from Marilyn Monroe to Bobby Miller | MC012122-25 |

| DX127 | February 2, 1962 letter from Marilyn Monroe to Isidore Miller | MC005788-89 |
| DX128 | February 9, 1962 letter from Aaron Frosch to Rovins & West, Inc. | MC006026 |
| DX129 | February 9, 1962 letter from Cherie Redmond to Milton Rudin | MC000264-66 |
| DX130 | Letter from 444 Management Co. to Marilyn Monroe | MMLLC (Shaw) 000539 |
| DX131 | Letter from Hedda Rosten to Cherie Redmond | MC002751 |
| DX132 | Letter from Cherie Redmond to Hedda Rosten | MC001631 |
| DX133 | Letter from Cherie Redmond to Hedda Rosten | MC001630 |
| DX134 | February 9, 1962 letter from Aaron Frosch to Rovins & West, Inc. | MC006338 |
| DX135 | February 13, 1962 letter from Payson Wolff to Cherie Redmond | MC006027 |
| DX136 | February 16, 1962 letter from Howard LeShaw to Kelvin, Miller, Meyer & Sachs | MC006337 |
| DX137 | February 22, 1962 letter from Hedda Rosten to Cherie Redmond | MC001638 |
| DX138 | February 24, 1962 letter from Hedda Rosten to Cherie Redmond | MC006181 |
| DX139 | February 25, 1962 letter from Cherie Redmond to Hedda Rosten | MC001639-40 |
| DX140 | February 25, 1962 letter from Cherie Redmond to Julius Winokur | MC011642-43 |
| DX141 | February 28, 1962 letter from Ebenstein and Company to City National Bank of Beverly Hills | MC006021 |
| DX142 | February 28, 1962 letter from Ebenstein and Company to Marilyn Monroe | MC006034 |
| DX143 | February 28, 1962 letter from Cherie Redmond to Hedda Rosten | MC001625-26 |
| DX144 | Collection of receipts relating to Marilyn Monroe Brentwood home | MC011657-703 |
| DX145 | March 5, 1962 letter from Jean Pierre Piquet to Patricia Newcomb, attaching invoice | MC000273-74 |
| DX146 | March 7, 1962 letter from Cherie Redmond to Martin Gang | MC004358 |
| DX147 | March 8, 1962 letter from Cherie Redmond to Hedda Rosten | MC003985 |
| DX148 | March 12, 1962 letter from Martin Gang to Julius Winokur | MC001868 |
| DX149 | March 15, 1962 letter from Cherie Redmond to Hedda Rosten | MC001619-20 |

| DX150 | March 16, 1962 letter from Secretary to Miss Marilyn Monroe to Ebenstein and Company | MC006044 |
|---|---|---|
| DX151 | March 20, 1962 letter from Martin Gang to Julius Winokur | MC001869-70 |
| DX152 | Documents relating to transfer of 1956 Ford Thunderbird | MMLLC (Shaw) 00540-44 |
| DX153 | Marilyn Monroe 1962 Screen Actors Guild Membership Card | MC001034-35 |
| DX154 | May 22, 1962 receipt to Marilyn Monroe from Screen Actors Guild | MC001040-41 |
| DX155 | March 26, 1962 letter from Secretary to Miss Marilyn Monroe to the Actors' Studio | MC012458-59 |
| DX156 | March 26, 1962 letter from Cherie Redmond to the Actors' Studio | MC012459 |
| DX157 | April 4, 1962 letter from Cherie Redmond to the Actors' Studio | MC004278 |
| DX158 | April 5, 1962 letter from Secretary to Miss Marilyn Monroe to the Screen Actors Guild | MC002840 |
| DX159 | 10-Year Warranty for Day & Night Armored Jetglas Water Heater | MC005741 |
| DX160 | Warranty for Hotpoint Combination Refrigerator-Freezer | MC005745-48 |
| DX161 | April 3, 1962 letter from Mickey Rudin to Marilyn Monroe | MC012757-58 |
| DX162 | April 9, 1962 letter from Mrs. Harry Brand to Marilyn Monroe | MC007885-86 |
| DX163 | April 10, 1962 letter from Secretary to Miss Marilyn Monroe to Rovins & West, Inc. | MC006042-43 |
| DX164 | April 13, 1962 letter from Rovins & West, Inc. to Cherie Redmond | MC006328-29 |
| DX165 | April 16, 1962 letter from Ebenstein & Company to Marilyn Monroe | MC006054 |
| DX166 | April 23, 1962 letter from Julius Winokur to Cherie Redmond | MC011636 |
| DX167 | April 27, 1962 letter from Cherie Redmond to Hedda Rosten | MC001604 |
| DX168 | May 9, 1962 letter and receipts from Edgardo Acosta Gallery to Marilyn Monroe | MC005882-85 |
| DX169 | May 11, 1962 letter from Cherie Redmond to Hedda Rosten | MC001627-28 |
| DX170 | May 14, 1962 memo from Cherie Redmond to Mickey Rudin | MC010874 |
| DX171 | May 21, 1962 letter from Secretary to Miss Marilyn Monroe to Lillian Klein | MC006056 |
| DX172 | June 6, 1962 letter from Cherie Redmond to Ebenstein and Company | MC006035-36 |

| DX173 | June 13, 1962 letter from Secretary to Miss Marilyn Monroe to Connecticut Department of Motor Vehicles | MC006019 |
|---|---|---|
| DX174 | June 13, 1962 memo from Cherie Redmond to Milton A. Rudin | MC010872 |
| DX175 | June 14, 1962 letter from Rovins & West, Inc. to Cherie Redmond | MC006051 |
| DX176 | June 18, 1962 letter from Hedda Rosten to Cherie Redmond | MC001636 |
| DX177 | June 26, 1962 letter from Hedda Rosten to Cherie Redmond | MC001632 |
| DX178 | Letter from Marilyn Monroe to Joe DiMaggio | MC007884 |
| DX179 | July 3, 1962 letter from Eunice Murray to Western Union | MC002716 |
| DX180 | July 13, 1962 letter from Milton A. Rudin to Marilyn Monroe | MC011611-12 |
| DX181 | July 31, 1962 letter from Hedda Rosten to Cherie Redmond | MC001629 |
| DX182 | July 26, 1962 letter from Decorama, S.A. to Eunice Murray | MC000016-17 |
| DX183 | July 30, 1962 letter from La Previsora, SA to Cherie Redmond | MC012449-57 |
| DX184 | Collection of receipts from Marilyn Monroe Mexico Trip | MC012476-85 |
| DX185 | Marilyn Monroe Death Certificate | MMLLC (Shaw) 00538 |
| DX186 | August 8, 1962 Notice re Marilyn Monroe Funeral Service | MC004210 |
| DX187 | Transcript of Lee Strasberg eulogy of Marilyn Monroe | MC004212-13 |
| DX188 | List of individuals invited to attend Marilyn Monroe Funeral Service | MC004207-08 |
| DX189 | August 17, 1962 appraisal from John J. Donahue and Associates to Executor of Will of Marilyn Monroe | MC012077-93; MM009299-311 |
| DX190 | September 11, 1962 letter from Inez Melson to Aaron Frosch | MC004349-50 |
| DX191 | Estate of Marilyn Monroe – Unpaid Bills, September 6, 1962 | MC004342-48 |
| DX192 | 12305 Fifth Helena Drive, Renovations and Additions | MM0009180-81 |
| DX193 | Letters of Conservatorship, sworn to December 21, 1959, in the Superior Court of the State of California in and for the County of Los Angeles | MM0009390-92 |
| DX194 | August 9, 1962 Petition for Special Letters of Administration, No. 459835, in the | SFA00594-97; David Strasberg |

| | Superior Court of the State of California for the County of Los Angeles | Depo. Ex. 3 |
|---|---|---|
| DX195 | Letters of Administration, dated August 13, 1962, in the Superior Court of the State of California for the County of Los Angeles | MM0009494 |
| DX196 | West Los Angeles Patrol Statements | MC000048-52 |
| DX197 | April 1, 1963 letter to Aaron R. Frosch from State of New York, Department of Taxation and Finance | MM0056962 |
| DX198 | April 3, 1963 letter to Income Tax Bureau, Department of Taxation and Finance, from Howard O. LeShaw | MM0056963 |
| DX199 | April 11, 1963 letter from Mr. and Mrs. Edgar Rabey to Inez Melson | MC007136 |
| DX200 | April 15, 1963 letter from Inez Melson to Mr. and Mrs. Edgar Rabey | MC007138 |
| DX201 | July 11, 1963 letter from J. Emory Cross to Raymond Lee Kahn | MC007107-08 |
| DX202 | October 9, 1963 letter from Inez Melson to Hermione Brown | MC012333-42 |
| DX203 | Application for Lump-Sum Death Payment by Inez Melson, dated February 19, 1964, for the Department of Health, Education and Welfare of the Social Security Administration | Declaration of Michelle Craven, 12/22/06, Exhibit 1 at Tab E; MM0036196-99 |
| DX204 | April 22, 1966 letter from Controller of the State of California to Gang, Tyre, Rudin & Brown | MM0012365 |
| DX205 | May 17, 1966 letter from J. Emory Cross to Inez Melson | MC006740-41 |
| DX206 | September 21, 1966 letter from Hermione K. Brown to Inez Melson | MC012216 |
| DX207 | Interview with Inez Melson | MC4043-64 |
| DX208 | Interview with Arthur Miller | MC004034-42 |
| DX209 | Certificate of Formation of Marilyn Monroe, LLC | Anna Strasberg Declaration, 9/29/06, Exhibit A<br><br>MM0036472 |
| DX210 | Assignment of Member's Interest, Marilyn Monroe, LLC | Anna Strasberg Declaration, 9/29/06, Exhibit B; |

| | | MM0036473 |
|---|---|---|
| DX211 | Last Will and Testament of Lee Strasberg | Anna Strasberg Declaration, 9/29/06, Exhibit D; MM0000793-801 |
| DX212 | Last Will and Testament of Marilyn Monroe | Anna Strasberg Declaration, 4/13/07, Exhibit A; MM0000790-92 |
| DX213 | Limited Liability Company Agreement, Marilyn Monroe LLC | Anna Strasberg Declaration, 4/13/07, Exhibit E |
| DX214 | Last Will and Testament of Sam Shaw | Exhibit A to Plaintiffs' Amended Complaint |
| DX215 | October 4, 1994 Trust Agreement between Sam Shaw and Sam Shaw, Meta Stevens and Edith Marcus | SFA01005-32 |
| DX216 | April 22, 1998 Indenture of Trust | BL00045-59 |
| DX217 | November 8, 1995 Partnership Agreement, Woodner-Shaw Company | BL00060-72 |
| DX218 | January 26, 1992 letter from Estate of Ian Woodner to Sam Shaw | BL00041-44 |
| DX219 | Transcript of Settlement in *Marcus, et al. v. Bressler, et al.,* Index No. 123783/94, Supreme Court of the State of New York, County of New York: Civil Term | Exhibit E to Plaintiffs' Amended Complaint |
| DX220 | November 23, 2004 Order of the Honorable Emily Jane Goodman in *Tunick v. Shaw,* 0116636/2003, in the Supreme Court of the State of New York, New York County | Publicly available; MMLLC (Shaw) 000649-656 |
| DX221 | Complaint in *Shaw v. Rizzoli Int'l Publications, Inc.,* 96 Civ. 4259, in the United States District Court, Southern District of New York | Publicly available; SFA 00982-89 |
| DX222 | Opinion and Order dated March 19, 1999, in *Shaw v. Rizzoli Int'l Publications, Inc.,* 96 Civ. 4259, in the United States District Court, Southern District of New York | Publicly available Melissa Stevens Depo. Ex. 4 |
| DX223 | Rizzoli Defendants' Supplemental Rule 56.1 Statement of Material Facts, dated March 26, 1998, in *Shaw v. Rizzoli Int'l Publications, Inc.,* 96 Civ. 4259, in the | Publicly available; MMLLC (Shaw) |

| | United States District Court, Southern District of New York | 000578-89 |
|---|---|---|
| DX224 | Affidavit of Antonio Polito, dated December 8,1997, in Support of the Rizzoli Defendants' Supplemental Motion for Partial Summary Judgment, in *Shaw v. Rizzoli Int'l Publications, Inc.*, 96 Civ. 4259, in the United States District Court, Southern District of New York | Publicly available; MMLLC (Shaw) 000590-604 |
| DX225 | Rule 56.1 Statement of Material Facts in *Shaw v. Rizzoli Int'l Publications, Inc.*, 96 Civ. 4259, in the United States District Court, Southern District of New York | Publicly available; Melissa Stevens Depo. Ex. 5; MMLLC (Shaw) 000605-623; MMLLC (Shaw) 000633-648 |
| DX226 | Summary of Plaintiffs' Claims to be Dismissed on Rizzoli Defendant's Motion for Summary Judgment and in Response to Plaintiff's Motion for Summary Judgment, dated May 26, 1998, in *Shaw v. Rizzoli Int'l Publications, Inc.*, 96 Civ. 4259, in the United States District Court, Southern District of New York | Publicly available; MMLLC (Shaw) 000624-628 |
| DX227 | Application for Registration of a Claim to Copyright in a Book Published in the United States of America, Registration No. A 193450 | MMLLC (Shaw) 000389-90 |
| DX228 | Application for Registration of a Claim to Copyright in a Book Published in the United States of America, Registration No. A 193450 | SFA00466-68 |
| DX229 | Additional Certificate of Registration of a Claim to Copyright, August 19, 1997 | SFA01002-04 |
| DX230 | "High-Di-Ho for La Monroe," New York Journal American, September 16, 1954 | Publicly available; MMLLC (Shaw) 000551 |
| DX231 | "Miss Monroe in Scene Over Subway Grating," New York Herald Tribune, September 16, 1954 | Publicly available; MMLLC (Shaw) 000550 |
| DX232 | "It's Marilyn in a Breeze," New York Post, September 15, 1954 | Publicly available; MMLLC (Shaw) 000548 |
| DX233 | Sheila Graham, "Marilyn and Joe, 'Bored,' to Divorce," New York Daily Mirror, October 5, 1954 | Publicly available; MMLLC (Shaw) 000547 |
| DX234 | Photograph from Tempo, pg. 11, December 27, 1954 | Publicly Available; MMLLC (Shaw) 000546 |

| DX235 | Photographs from <u>Modern Screen</u>, December 1955 | Publicly available; MMLLC (Shaw) 00545 |
|---|---|---|
| DX236 | "Marilyn Before and After," <u>New York Post</u>, May 29, 1955 | Publicly available; MMLLC (Shaw) 000549 |
| DX237 | Fred Zepp, "DiMag's Wrecked Romance, Some of the Reasons Why," <u>New York Daily Mirror</u>, October 5, 1954 | Publicly available; MMLLC (Shaw) 000629 |
| DX238 | "Action! Camera! Marilyn!" <u>New York Daily News</u>, September 16, 1954 | Publicly available; MMLLC (Shaw) 000570 |
| DX239 | Photograph from <u>World Telegram and Sun Saturday Magazine</u>, January 22, 1955 | Publicly available; MMLLC (Shaw) 000630 |
| DX240 | Maurice Zolotow, "The Mystery of Marilyn Monroe," <u>American Weekly</u>, October 23, 1955 | Publicly available; MMLLC (Shaw) 000631-32 |
| DX241 | Photograph from <u>New York Mirror</u>, August 26, 1957 | Publicly available; MMLLC (Shaw) 000569 |
| DX242 | Copy of photograph printed from Library of Congress website, http://lcweb2.loc.gov/cgi-bin/query/r?pp/PPALL:@field(DOCID+@lit(97504562)) | N/A |
| DX243 | Copyright Registration number TX 2-400-879, in "Marilyn Among Friends" by Sam Shaw and Norman Rosten | MMLLC (Shaw) 000395-96 |
| DX244 | Certificate of Recordation, June 18, 1998, Registration Number TX 2-400-879 – Assignment of Copyright | SFA00458-61 |
| DX245 | In reply to Bloomsbury Publishing Limited, Norman Rosten (Harold Ober Associates). Re: Letter of March 12, 1987 concerning "Marilyn Among Friends" Clause 5 | SFA01091; Melissa Stevens Depo. Ex. 13 |
| DX246 | January 30, 1989 typewritten notes | SFA00528-29 |
| DX247 | Amended Complaint in *Sam Shaw v. St. Martin's Press, Inc., et al.*, 93 Civ. 2871, in the United States District Court, Southern District of New York | Publicly available; MMLLC (Shaw) 000682-706 |

| DX248 | Complaint, dated September 15, 1994, in *Shaw v. Bressler, et al.*, Index. No. 123783/94, in the Supreme Court of the State of New York, County of New York | Publicly available; MMLLC (Shaw) 000657-81 |
|---|---|---|
| DX249 | Copyright Registration number TX 51-061, in "Marilyn: A Biography" by Norman Mailer | MMLLC (Shaw) 000391-92 |
| DX250 | Copyright Registration number TX 376-054, in "Marilyn: A Biography" by Norman Mailer | MMLLC (Shaw) 000393-94 |
| DX251 | July 14, 2001 letter from David M. Marcus to Register of Copyrights, with attachments | SFA00001-167 |
| DX252 | November 21, 2007 letter from Edith Marcus to Library of Congress, Copyright Office, with attachments | SFA00995-1001 |
| DX253 | Certificate of Registration, July 20, 2001, Registration Number TX 5-342-425 | SFA00464-65; MMLLC (Shaw) 000399-400 |
| DX254 | Copyright Registration in "Flying Skirt, Profile," April 27, 1993 | MMLLC (Shaw) 000401-02 |
| DX255 | Copyright Registration number TX 4-289-054, in "Marilyn & Sam" | MMLLC (Shaw) 000397-98 |
| DX256 | Copyright Registration form for "Sam & Marilyn," dated May 31, 1996 | SFA00991-92 |
| DX257 | Certificate of Registration for "Sam & Marilyn," Registration Number VA 880-127, June 4, 1996 | SFA00993-94; Melissa Stevens Depo. Ex. 8 |
| DX258 | Copyright Registration for "Sam & Marilyn," Registration Number VA 880-127, June 4, 1996 | MMLLC (Shaw) 000405-06 |
| DX259 | Copyright registration number VAu 251 871, in "From the Flying Skirt Series of Seven Year Itch," May 6, 1993 | MMLLC (Shaw) 000409-10 |
| DX260 | Copyright registration number VAu 250 941, in "From the Flying Skirt Series & Bath Scene of Seven Year Itch," April 27, 1993 | MMLLC (Shaw) 000407-08 |
| DX261 | Copyright certification and photocopies of work entitled "Flying Skirt, Profile," deposited in the Copyright Office with the claim of copyright registered under number VAu 567-136 | SFA00481-83 |
| DX262 | Copyright certification and photocopies of work entitled "From the Flying Skirt Series of Seven Year Itch," deposited in the Copyright Office with the claim of | SFA00470-72 |

| | copyright registered under number VAu 251-871 | |
|---|---|---|
| DX263 | Copyright certification and photocopies of work entitled "From the Flying Skirt Series & Bath Scene of Seven Year Itch," deposited in the Copyright Office with the claim of copyright registered under number VAu 250-941 | SFA00473-80 |
| DX264 | Copyright Registration number VA 848-026, in "Sam Shaw Favorite Cards & Images," June 11, 1996 | MMLLC (Shaw) 000403-04 |
| DX265 | Certificate of Registration for "Marilyn at the Window," with attachments, VAu 426-361, filed with the Copyright Office March 2, 1998 | SFA 00462-63; 452-56 |
| DX266 | Copyright Registration for "Marilyn at Window," number VAu426-361, March 2, 1998 | MMLLC (Shaw) 000411-12 |
| DX267 | Copyright Registration number VAu 520-380, in "Sam Shaw's Americana: Series 1," July 20, 2001 | MMLLC (Shaw) 000413-14 |
| DX268 | Copyright Registration number VAu 520-381, in "Sam Shaw's People and Places: Series 1" | MMLLC (Shaw) 000415-16 |
| DX269 | Copyright Registration number VAu 520-382, in "Sam Shaw's Cinema and Celebrities: Series 1" | MMLLC (Shaw) 000417-18 |
| DX270 | Shaw Family Archives binder containing Marilyn Monroe copyright registration information, referenced at page 161, *et seq.* of continued deposition of Melissa Stevens, December 27, 2007 | N/A |
| DX271 | Documents marked at continued deposition of Melissa Stevens, December 27, 2007 | Melissa Stevens Depo. Ex. 15 |
| DX272 | Documents marked at continued deposition of Melissa Stevens, December 27, 2007 | Melissa Stevens Depo. Ex. 16 |
| DX273 | Documents marked at continued deposition of Melissa Stevens, December 27, 2007 | Melissa Stevens Depo. Ex. 17 |
| DX274 | Documents marked at continued deposition of Melissa Stevens, December 27, 2007 | Melissa Stevens Depo. Ex. 18 |
| DX275 | Documents marked at continued deposition of Melissa Stevens, December 27, 2007 | Melissa Stevens Depo. Ex. 19 |
| DX276 | Documents marked at continued deposition of Melissa Stevens, December 27, 2007 | Melissa Stevens Depo. Ex. 20 |
| DX277 | Documents marked at continued deposition of Melissa Stevens, December 27, 2007 | Melissa Stevens |

| | | Depo. Ex. 21 |
|---|---|---|
| DX278 | Documents marked at continued deposition of Melissa Stevens, December 27, 2007 | Melissa Stevens Depo. Ex. 22 |
| DX279 | Notice of Claimed Infringement from Larry Shaw to eBay Inc. | SFA00355 |
| DX280 | Notice of Claimed Infringement from Larry Shaw to eBay Inc., with attached printout from eBay internet site | SFA00349-52 |
| DX281 | Notice of Claimed Infringement from Larry Shaw to eBay Inc. | SFA00356 |
| DX282 | Printouts from eBay internet site produced from Shaw's files, http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=332644 0851&category=2323 | SFA00367-70 |
| DX283 | Printouts from eBay internet site produced from Shaw's files, http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=332549 1319&category=18826 | SFA00375-81 |
| DX284 | Printouts from eBay internet site produced from Shaw's files, http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=332535 0207&category=200 | SFA00385-87 |
| DX285 | Printouts from eBay internet site produced from Shaw's files, http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=332538 2952&category=18826 | SFA000446-48 |
| DX286 | Printouts from eBay internet site produced from Shaw's files, http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=322274 0511&category=14890 | SFA00449-51 |
| DX287 | June 2, 2003 Notice of Claimed Infringement from Larry Shaw to eBay Inc. | SFA00364 |
| DX288 | June 3, 2003 letter from Larry Shaw to eBay Inc. | SFA00360 |
| DX289 | June 3, 2003 Notice of Claimed Infringement, from Larry Shaw to eBay Inc., with attached note | SFA000362-63 |
| DX290 | Notice of Claimed Infringement from Larry Shaw to eBay Inc., with attached email dated October 31, 2003 from eBay Customer support | SFA00353-54 |
| DX291 | December 21, 2004 Notice of Claimed Infringement, from Larry Shaw to eBay Inc. | SFA00343-44 |
| DX292 | January 19, 2005 Notice of Claimed Infringement from Larry Shaw to eBay Inc. | SFA00366 |
| DX293 | February 20, 2007 letter from Michelle Minieri to Eric Epstein | BL00030 |

| DX294 | License Agreement between Shaw Family Archives Limited and Scandecor Marketing AB | SFA00518-23 |
|---|---|---|
| DX295 | June 8, 2006 Notice of Claimed Infringement, from Larry Shaw to eBay Inc. | SFA00337-40 |
| DX296 | June 2, 2003 letter from Larry Shaw to Karen Ewing | SFA00516-17 |
| DX297 | October 10, 2003 facsimile from Larry Shaw to Bonnie Bogin | SFA00543-45 |
| DX298 | March 9, 2004 email from Daniel Siegel to Wes Zirkle | Mark Roesler Declaration, 12/22/06, Exhibit C |
| DX299 | July 28, 2005 letter from David M. Marcus to the New York Post | SFA00573-74 |
| DX300 | January 30, 2006 letter from Larry Shaw to Kenneth Powell, with attachments | SFA00563-72 |
| DX301 | November 9, 2005 email from Ken Powell to Larry Shaw | SFA00561-62 |
| DX302 | December 27, 2005 email from Michelle Minieri to rmfoerster@aol.com | BL00028-29 |
| DX303 | July 21, 2003 email from Monica Zeitlin to Larry@spc-promotions.com | SFA00541-42 |
| DX304 | September 18, 2007 facsimile from Michelle Minieri to Whom it May Concern | BL00073-74 |
| DX305 | November 8, 2005 email from Larry Shaw to Kenneth R. Powell | SFA 00559 |
| DX306 | November 8, 2005 email from Ken Powell to larry@spc-promotions.com | SFA00560 |
| DX307 | Shaw Family Archives website, http://www.spc-promotions.com/, home page | N/A |
| DX308 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe A, photo 1 of 23 | N/A |
| DX309 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe A, photo 3 of 23 | N/A |
| DX310 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe A, photo 9 of 23 | N/A |
| DX311 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe A, photo 20 of 23 | N/A |
| DX312 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe B, photo 1 of 9 | N/A |
| DX313 | Copy of photograph printed from Shaw Family Archives website, http://www.spc- | N/A |

| | promotions.com/, Marilyn Monroe B, photo 2 of 9 | |
|---|---|---|
| DX314 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe B, photo 3 of 9 | N/A |
| DX315 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe B, photo 4 of 9 | N/A |
| DX316 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe B, photo 5 of 9 | N/A |
| DX317 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe C, photo 2 of 20 | N/A |
| DX318 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe C, photo 17 of 20 | N/A |
| DX319 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe C, photo 19 of 20 | N/A |
| DX320 | Copy of photograph printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe C, photo 20 of 20 | N/A |
| DX321 | Copy of photographs printed from Shaw Family Archives website, http://www.spc-promotions.com/, Marilyn Monroe D | N/A |
| DX322 | Sam Shaw website, http://www.samshaw.com/, home page | N/A |
| DX323 | Sam Shaw website, http://www.samshaw.com/marilyn.htm, gallery of Marilyn Monroe images | N/A |
| DX324 | Copy of photograph printed from Sam Shaw website, http://www.samshaw.com/mmimages/12.html | N/A |
| DX325 | Copy of photograph printed from Sam Shaw website, http://www.samshaw.com/mmimages/13.html | N/A |
| DX326 | Copy of photograph printed from Sam Shaw website, http://www.samshaw.com/mmimages/14.html | N/A |
| DX327 | Copy of photograph printed from Sam Shaw website, http://www.samshaw.com/mmimages/24.html | N/A |
| DX328 | December 13, 2007 letter from Gary Adelman, counsel for Shaw Family Archives, Ltd., to Jeong-Ho Lee, CMG Worldwide, Inc. | N/A |

## VIII. STIPULATIONS AND OBJECTIONS WITH RESPECT TO EXHIBITS

Any objections not set forth herein will be considered waived absent good cause shown.

[The parties shall set forth any stipulations with respect to the authenticity and admissibility of exhibits and indicate all objections to exhibits and the grounds therefore]

**[To be inserted]**

## IX. PLAINTIFF / COUNTERCLAIM DEFENDANT'S WITNESS LIST

## X. DEFENDANT / COUNTERCLAIM PLAINTIFF'S WITNESS LIST

[To be inserted]

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 5, Lines 15-25 | | |
| Page 6, Lines 2-5 | | |
| Page 6, Lines 12-25 | | |
| Page 7, Lines 2-9 | | |
| Page 9, Lines 8-10 | | |
| Page 9, Lines 13-25 | | |
| Page 10, Lines 2-5 | | |
| Page 10, Lines 14-25 | | |
| Page 11, Lines 2-9 | | |
| Page 12, Lines 2-25 | | |
| Page 13, Lines 2-14 | | |
| Page 13, Lines 20-21 | | |
| Page 13, Lines 24-25 | | |
| Page 14, Line 2 | | |
| Page 14, Lines 6-18 | | |
| Page 14, Lines 21-25 | | |
| Page 15, Lines 2-4 | | |
| Page 16, Lines 3-8 | | |
| Page 16, Lines 10-15 | | |
| Page 16, Lines 17-20 | | |
| Page 18, Lines 9-15 | | |
| Page 18, Lines 20-25 | | |
| Page 19, Lines 6-16 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 97, Lines 3-9 | | |
| Page 97, Lines 13-18 | | |
| Page 19, Lines 24-25 | | |
| Page 20, Lines 4-9 | | |
| Page 21, Lines 20-25 | | |
| Page 22, Lines 2-13 | | |
| Page 22, Lines 16-25 | | |
| Page 23, Lines 13-19 | | |
| Page 23, Lines 21-25 | | |
| Page 24, Lines 2-16 | | |
| Page 24, Lines 19-25 | | |
| Page 25, Lines 6-7 | | |
| Page 25, Lines 9-13 | | |
| Page 26, Lines 2-14 | | |
| Page 26, Lines 16-25 | | |
| Page 27, Lines 2-25 | | |
| Page 28, Lines 2-3 | | |
| Page 28, Lines 5-13 | | |
| Page 28, Lines 19-21 | | |
| Page 28, Lines 23-25 | | |
| Page 29, Lines 2-16 | | |
| Page 29, Lines 19-25 | | |
| Page 30, Line 2 | | |
| Page 30, Lines 18-21 | | |
| Page 30, Lines 23-25 | | |
| Page 31, Line 2 | | |
| Page 31, Lines 14-25 | | |
| Page 32, Lines 2-3 | | |
| Page 32, Lines 5-9 | | |
| Page 37, Lines 8-9 | | |
| Page 39, Lines 17-25 | | |
| Page 40, Lines 2-17 | | |
| Page 40, Lines 23-25 | | |
| Page 41, Lines 2-9 | | |
| Page 41, Lines 11-19 | | |
| Page 41, Lines 21-24 | | |
| Page 42, Lines 9-11 | | |
| Page 42, Lines 13-17 | | |
| Page 42, Lines 19-25 | | |
| Page 43, Lines 2-6 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 43, Lines 12-25 | | |
| Page 44, Lines 3-10 | | |
| Page 45, Lines 11-13 | | |
| Page 45, Lines 15-18 | | |
| Page 45, Lines 24-25 | | |
| Page 46, Lines 2-16 | | |
| Page 46, Lines 18-25 | | |
| Page 47, Lines 2-8 | | |
| Page 47, Lines 10-21 | | |
| Page 48, Lines 3-8 | | |
| Page 49, Lines 12-18 | | |
| Page 49, Line 25 | | |
| Page 50, Line 2 | | |
| Page 50, Lines 16-18 | | |
| Page 50, Lines 20-23 | | |
| Page 51, Lines 4-9 | | |
| Page 51, Line 11 | | |
| Page 54, Lines 15-16 | | |
| Page 54, Lines 21-25 | | |
| Page 56, Lines 2-25 | | |
| Page 57, Lines 2-25 | | |
| Page 58, Lines 4-19 | | |
| Page 58, Lines 22-25 | | |
| Page 59, Lines 2-16 | | |
| Page 60, Lines 13-15 | | |
| Page 60, Lines 17-19 | | |
| Page 60, Lines 21-25 | | |
| Page 61, Line 2 | | |
| Page 65, Lines 17-18 | | |
| Page 65, Lines 21-25 | | |
| Page 66, Lines 2-11 | | |
| Page 66, Lines 14-25 | | |
| Page 67, Line 2 | | |
| Page 67, Lines 4-6 | | |
| Page 67, Lines 15-25 | | |
| Page 68, Lines 2-11 | | |
| Page 69, Lines 10-22 | | |
| Page 61, Lines 14-15 | | |
| Page 61, Lines 20-25 | | |
| Page 62, Lines 12-13 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 62, Lines 15-21 | | |
| Page 63, Lines 2-25 | | |
| Page 64, Lines 6-23 | | |
| Page 70, Lines 14-21 | | |
| Page 71, Lines 4-10 | | |
| Page 71, Lines 12-18 | | |
| Page 71, Lines 23-25 | | |
| Page 72, Lines 2-4 | | |
| Page 72, Lines 6-7 | | |
| Page 72, Lines 11-20 | | |
| Page 72, Lines 22-25 | | |
| Page 73, Lines 2-8 | | |
| Page 73, Lines 13-15 | | |
| Page 73, Lines 17-25 | | |
| Page 74, Line 2 | | |
| Page 74, Lines 4-13 | | |
| Page 74, Lines 15-19 | | |
| Page 74, Lines 22-25 | | |
| Page 75, Lines 2-14 | | |
| Page 75, Lines 20-25 | | |
| Page 76, Lines 2-11 | | |
| Page 76, Lines 13-25 | | |
| Page 77, Lines 2-12 | | |
| Page 77, Lines 17-20 | | |
| Page 78, Lines 23-25 | | |
| Page 79, Lines 3-11 | | |
| Page 79, Lines 16-25 | | |
| Page 80, Lines 2-19 | | |
| Page 81, Lines 2-17 | | |
| Page 81, Lines 19-25 | | |
| Page 82, Line 25 | | |
| Page 83, Lines 2-7 | | |
| Page 83, Lines 11-13 | | |
| Page 83, Lines 15-22 | | |
| Page 83, Lines 24-25 | | |
| Page 84, Lines 2-5 | | |
| Page 85, Lines 13-22 | | |
| Page 86, Lines 9-10 | | |
| Page 86, Lines 20-25 | | |
| Page 87, Line 2 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 87, Lines 7-9 | | |
| Page 87, Lines 11-13 | | |
| Page 87, Lines 15-20 | | |
| Page 87, Lines 22-25 | | |
| Page 88, Lines 2-25 | | |
| Page 89, Lines 2-12 | | |
| Page 89, Lines 20-21 | | |
| Page 89, Lines 23-25 | | |
| Page 90, Lines 2-5 | | |
| Page 90, Lines 7-17 | | |
| Page 90, Lines 20-22 | | |
| Page 91, Lines 5-8 | | |
| Page 91, Lines 10-15 | | |
| Page 92, Lines 21-25 | | |
| Page 93, Lines 2-24 | | |
| Page 94, Lines 4-8 | | |
| Page 94, Lines 13-15 | | |
| Page 95, Lines 8-10 | | |
| Page 95, Lines 21-25 | | |
| Page 96, Lines 2-25 | | |
| Page 100, Lines 15-25 | | |
| Page 101, Lines 5-10 | | |
| Page 101, Lines 24-25 | | |
| Page 102, Lines 3-10 | | |
| Page 102, Lines 12-25 | | |
| Page 103, Lines 3-12 | | |
| Page 103, Lines 14-25 | | |
| Page 104, Lines 2-19 | | |
| Page 104, Lines 11-25 | | |
| Page 105, Lines 2-7 | | |
| Page 105, Lines 18-19 | | |
| Page 105, Lines 21-24 | | |
| Page 106, Lines 21-25 | | |
| Page 107, Lines 2-4 | | |
| Page 107, Lines 6-13 | | |
| Page 107, Lines 15-18 | | |
| Page 107, Lines 20-25 | | |
| Page 108, Lines 2-9 | | |
| Page 108, Lines 11-14 | | |
| Page 108, Lines 16-25 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 109, Lines 2-6 | | |
| Page 109, Lines 15-17 | | |
| Page 109, Lines 21-25 | | |
| Page 110, Lines 2-18 | | |
| Page 110, Lines 20-23 | | |
| Page 110, Line 25 | | |
| Page 111, Lines 2-6 | | |
| Page 111, Lines 8-15 | | |
| Page 111, Lines 17-25 | | |
| Page 112, Lines 2-3 | | |
| Page 112, Lines 5-10 | | |
| Page 112, Lines 23-25 | | |
| Page 113, Lines 2-20 | | |
| Page 114, Lines 8-13 | | |
| Page 114, Lines 24-25 | | |
| Page 115, Lines 2-5 | | |
| Page 115, Line 9 | | |
| Page 115, Lines 13-17 | | |
| Page 117, Lines 2-24 | | |
| Page 121, Lines 21-25 | | |
| Page 122, Lines 2-5 | | |
| Page 122, Lines 7-22 | | |
| Page 125, Lines 15-17 | | |
| Page 126, Lines 14-23 | | |
| Page 127, Lines 3-14 | | |
| Page 127, Line 25 | | |
| Page 128, Lines 2-13 | | |
| Page 128, Lines 15-23 | | |
| Page 128, Line 25 | | |
| Page 132, Lines 3-14 | | |
| Page 132, Lines 17-19 | | |
| Page 132, Lines 23-25 | | |
| Page 133, Lines 2-25 | | |
| Page 134, Lines 2-7 | | |
| Page 134, Lines 9-20 | | |
| Page 135, Lines 22-23 | | |
| Page 136, Lines 4-25 | | |
| Page 137, Lines 5-10 | | |
| Page 138, Lines 13-16 | | |
| Page 138, Lines 18-25 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 139, Lines 2-7 | | |
| Page 139, Lines 20-25 | | |
| Page 140, Lines 2-4 | | |
| Page 141, Lines 19-20 | | |
| Page 141, Line 25 | | |
| Page 142, Lines 2-25 | | |
| Page 143, Lines 3-12 | | |
| Page 144, Lines 4-13 | | |
| Page 144, Lines 15-20 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 161, Lines 8-25 | | |
| Page 162, Lines 2-6 | | |
| Page 162, Lines 12-25 | | |
| Page 163, Line 2 | | |
| Page 164, Lines 7-17 | | |
| Page 164, Lines 21-25 | | |
| Page 165, Lines 2-25 | | |
| Page 166, Lines 2-5 | | |
| Page 167, Lines 14-17 | | |
| Page 167, Lines 22-25 | | |
| Page 168, Line 2 | | |
| Page 168, Lines 4-14 | | |
| Page 168, Lines 16-25 | | |
| Page 169, Lines 2-7 | | |
| Page 169, Lines 9-23 | | |
| Page 170, Lines 23-25 | | |
| Page 171, Lines 3-25 | | |
| Page 172, Lines 3-24 | | |
| Page 173, Lines 2-10 | | |
| Page 173, Lines 15-20 | | |
| Page 174, Lines 5-16 | | |
| Page 175, Lines 7-9 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 175, Lines 11-18 | | |
| Page 175, Lines 21-22 | | |
| Page 176, Lines 5-9 | | |
| Page 176, Lines 11-21 | | |
| Page 176, Lines 23-25 | | |
| Page 177, Lines 2-4 | | |
| Page 178, Lines 12-17 | | |
| Page 178 Lines 21-25 | | |
| Page 179, Lines 2-25 | | |
| Page 180, Lines 2-8 | | |
| Page 180, Lines 10-25 | | |
| Page 181, Lines 2-14 | | |
| Page 181, Lines 18-25 | | |
| Page 182, Lines 2-6 | | |
| Page 182, Lines 9-14 | | |
| Page 182, Lines 16-25 | | |
| Page 183, Lines 2-9 | | |
| Page 183, Lines 16-25 | | |
| Page 187, Lines 3-13 | | |
| Page 187, Lines 17-18 | | |
| Page 187, Lines 20-24 | | |
| Page 189, Lines 3-8 | | |
| Page 189, Lines 10-25 | | |
| Page 190, Lines 2-25 | | |
| Page 191, Line 2 | | |
| Page 191, Lines 4-25 | | |
| Page 192, Lines 2-3 | | |
| Page 192, Lines 5-7 | | |
| Page 192, Lines 10-16 | | |
| Page 192, Lines 18-20 | | |
| Page 192, Lines 24-25 | | |
| Page 193, Lines 2-6 | | |
| Page 193, Lines 11-18 | | |
| Page 193, Line 22 | | |
| Page 197, Lines 11-23 | | |
| Page 197, Line 25 | | |
| Page 198, Lines 2-13 | | |
| Page 198, Lines 18-25 | | |
| Page 199, Lines 2-5 | | |
| Page 200, Lines 10-25 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 201, Lines 2-20 | | |
| Page 202, Lines 10-18 | | |
| Page 202, Lines 22-24 | | |
| Page 203, Lines 3-25 | | |
| Page 204, Lines 2-25 | | |
| Page 205, Lines 2-10 | | |
| Page 205, Lines 12-19 | | |
| Page 205, Lines 24-25 | | |
| Page 206, Lines 2-25 | | |
| Page 207, Lines 2-14 | | |
| Page 209, Lines 22-25 | | |
| Page 210, Lines 2-7 | | |
| Page 210, Lines 9-15 | | |
| Page 210, Lines 21-25 | | |
| Page 211, Lines 2-7 | | |
| Page 213, Lines 2-20 | | |
| Page 213, Line 25 | | |
| Page 214, Lines 2-21 | | |
| Page 215, Lines 2-12 | | |
| Page 215, Lines 14-25 | | |
| Page 216, Lines 2-5 | | |
| Page 216, Lines 2-5 | | |
| Page 216, Lines 17-25 | | |
| Page 217, Lines 2-15 | | |
| Page 217, Lines 21-25 | | |
| Page 218, Line 2 | | |
| Page 218, Lines 21-22 | | |
| Page 219, Lines 3-6 | | |
| Page 219, Lines 11-25 | | |
| Page 220, Lines 2-8 | | |
| Page 220, Lines 10-25 | | |
| Page 221, Lines 2-25 | | |
| Page 222, Lines 2-7 | | |
| Page 222, Lines 15-25 | | |
| Page 223, Lines 2-9 | | |
| Page 223, Lines 11-25 | | |
| Page 224, Lines 2-14 | | |
| Page 224, Lines 17-25 | | |
| Page 225, Lines 2-19 | | |
| Page 225, Lines 23-24 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 226, Lines 2-25 | | |
| Page 227, Lines 2-11 | | |
| Page 227, Lines 13-14 | | |
| Page 227, Lines 16-23 | | |
| Page 228, Lines 5-16 | | |
| Page 228, Lines 18-25 | | |
| Page 229, Line 2 | | |
| Page 229, Lines 4-25 | | |
| Page 230, Lines 2-9 | | |
| Page 230, Lines 11-21 | | |
| Page 231, Lines 5-23 | | |
| Page 232, Lines 2-4 | | |
| Page 232, Lines 9-24 | | |
| Page 233, Lines 2-8 | | |
| Page 233, Lines 10-23 | | |
| Page 234, Lines 2-5 | | |
| Page 234, Lines 10-14 | | |
| Page 234, Lines 21-25 | | |
| Page 235, Lines 2-3 | | |
| Page 235, Lines 7-18 | | |
| Page 236, Lines 5-17 | | |
| Page 236, Lines 22-25 | | |
| Page 237, Lines 2-19 | | |
| Page 238, Lines 17-25 | | |
| Page 239, Lines 2-4 | | |
| Page 239, Lines 17-25 | | |
| Page 240, Lines 2-15 | | |
| Page 240, Lines 19-25 | | |
| Page 241, Lines 2-25 | | |
| Page 242, Lines 3-4 | | |
| Page 242, Lines 12-23 | | |
| Page 242, Line 25 | | |
| Page 243, Lines 2-4 | | |
| Page 243, Lines 23-25 | | |
| Page 244, Line 2 | | |
| Page 244, Lines 4-16 | | |
| Page 244, Lines 18-19 | | |
| Page 252, Lines 23-25 | | |
| Page 253, Lines 2-25 | | |
| Page 254, Lines 11-18 | | |

| Defendants/Consolidated Plaintiffs' Designations | Plaintiffs/Consolidated Defendants' Objections | Plaintiffs/Consolidated Defendants' Counter-Designations |
|---|---|---|
| Page 254, Lines 21-24 | | |
| Page 255, Lines 2-17 | | |
| Page 255, Lines 20-21 | | |
| Page 255, Lines 23-25 | | |
| Page 256, Lines 2-11 | | |
| Page 256, Lines 18-22 | | |
| Page 256, Lines 24-25 | | |
| Page 257, Lines 2-19 | | |
| Page 257, Lines 23-25 | | |
| Page 258, Lines 2-6 | | |
| Page 258, Lines 24-25 | | |
| Page 259, Lines 2-3 | | |
| Page 259, Lines 7-25 | | |
| Page 260, Lines 2-12 | | |
| Page 260, Lines 16-25 | | |
| Page 261, Lines 2-18 | | |
| Page 261, Lines 20-25 | | |
| Page 262, Lines 7-24 | | |
| Page 263, Lines 2-17 | | |

## XI.  RELIEF SOUGHT

**[To be inserted]**

Dated:  New York, New York
      January ___, 2008

_____
Colleen McMahon
United States District Judge

LOEB & LOEB LLP

By:_____
    Barry I. Slotnick (BS-9796)
    Paula K. Colbath (PC-9895)
    Jonathan Neil Strauss (JS-1090)
    345 Park Avenue
    New York, New York 10154-1895
    (212) 407-4000

    Attorneys for Defendant/Consolidated Plaintiff
    Marilyn Monroe, LLC


SOVICH MINCH LLP


By:_____
    Theodore J. Minch (Admitted *Pro Hac Vice*)
    10099 Chesapeake Drive, Suite 100
    McCordsville, IN 46055
    (317) 335-3601

    Attorneys for Defendant/Consolidated Plaintiff
    CMG Worldwide, Inc.


LAW OFFICES OF CHRISTOPHER SERBAGI


By:_____
    Christopher Serbagi (CS-7746)
    David Marcus (DM-0960)
    488 Madison Avenue, Suite 1120
    New York, New York 10022
    (212) 593-2112

    Attorneys for Plaintiffs/Consolidated
    Defendants Shaw Family Archives,
    Bradford Licensing, Inc., Edith Marcus and
    Meta Stevens